Enrique RODRIGUEZ–MANCILLA,
Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 06–70408.

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 16, 2010.*

Filed Feb. 26, 2010.

Daphna Mendelson, Esq., Noam Mendelson, Mendelson & Associates, Daly City, CA, for Petitioner.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, Eric W. Marsteller, DOJ–U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: FERNANDEZ, GOULD, and M. SMITH, Circuit Judges.

MEMORANDUM **

Enrique Rodriguez–Mancilla, a native and citizen of Mexico, petitions for review

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for cancellation of removal. We have jurisdiction pursuant to 8 U.S.C. § 1252. We review for substantial evidence the agency's continuous physical presence determination, *Landin–Zavala v. Gonzales*, 488 F.3d 1150, 1151 (9th Cir.2007), review for abuse of discretion the denial of a motion to continue, and review de novo claims of due process violations, *Sandoval–Luna v. Mukasey*, 526 F.3d 1243, 1246 (9th Cir.2008) (per curiam). We deny the petition for review.

■ Substantial evidence supports the agency's determination that Rodriguez–Mancilla did not meet the continuous physical presence requirement because Rodriguez–Mancilla was personally served an order to show cause in 1993 and testified that he signed for voluntary departure and exited the country. *See Vasquez–Lopez v. Ashcroft*, 343 F.3d 961, 972 (9th Cir.2003) (per curiam) (a departure pursuant to an order of voluntary departure constitutes a break in continuous physical presence). Rodriguez–Mancilla has not alleged that he was misled about the consequences of accepting voluntary departure or that he otherwise failed to obtain due process in the 1993 proceedings. *Cf. Ibarra–Flores v. Gonzales*, 439 F.3d 614, 620 (9th Cir. 2006).

■ The agency did not abuse its discretion in denying Rodriguez–Mancilla's motion for a continuance where he did not demonstrate good cause. *See Baires v. INS*, 856 F.2d 89, 91 (9th Cir.1988); 8 C.F.R. § 1003.29. It follows that the agency did not violate due process by denying Rodriguez–Mancilla's motion to continue.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error for a due process violation).

■ We reject Rodriguez–Mancilla's due process claim regarding the IJ's reliance on hearsay evidence, because any error committed by the IJ was corrected when the BIA's decision did not rely on the evidence in question. *See Colmenar v. INS*, 210 F.3d 967, 971 (9th Cir.2000) (requiring prejudice to prevail on a due process challenge); *Garrovillas v. INS*, 156 F.3d 1010, 1013 (9th Cir.1998) (any error committed by the IJ may be rendered harmless by the BIA's application of the correct legal standard).

**PETITION FOR REVIEW DENIED.**